FILED

FEB 18 2016

Clerk, U.S. District & Bankruptcy
Courts for the District of Columbia

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

Dennis Watkins, )
)
Plaintiff, )
)
v. ) Civil Action No. 16-88 (UNA)
)
Benjamin Lawsky *et al.*, )
)
Defendants. )
)

MEMORANDUM OPINION

This matter is before the Court on plaintiff's *pro se* complaint and application to proceed *in forma pauperis*. The Court will grant the plaintiff's application and dismiss the complaint for lack of subject matter jurisdiction.

The subject matter jurisdiction of the federal district courts is limited and is set forth generally at 28 U.S.C. §§ 1331 and 1332. Under those statutes, federal jurisdiction is available only when a "federal question" is presented or the parties are of diverse citizenship and the amount in controversy exceeds $75,000. "For jurisdiction to exist under 28 U.S.C. § 1332, there must be complete diversity between the parties, which is to say that the plaintiff may not be a citizen of the same state as any defendant." *Bush v. Butler*, 521 F. Supp. 2d 63, 71 (D.D.C. 2007) (citing *Owen Equip. & Erection Co. v. Kroger*, 437 U.S. 365, 373-74 (1978)). A party seeking relief in the district court must at least plead facts that bring the suit within the court's jurisdiction. *See* Fed. R. Civ. P. 8(a). Failure to plead such facts warrants dismissal of the action. *See* Fed. R. Civ. P. 12(h)(3).

1.

Plaintiff is a New York state prisoner. He sues two New York officials "for . . . fraud, treason, negligence, and failure to supervise." Compl. at 1. The complaint does not present a federal question, and the plaintiff and the defendants reside in New York. Plaintiff's recourse lies, if at all, in state court. Hence, this case will be dismissed without prejudice.

DATE: February __17__, 2016

_____
United States District Judge

J. Randley